# EXHIBIT A

| # | Case Caption | State Court | Index number |
|---|---|---|---|
| 1 | Abolos, Christina v. Johnson & Johnson, et al. | CA - Superior Court - Kern County | BCV-17-100318 |
| 2 | Acker, Cathleen v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318670 |
| 3 | Ackerman, Robert v. Johnson & Johnson, et al. | CA - Superior Court - Stanislaus County | 2028543 |
| 4 | Agonoy, Janet v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328222 |
| 5 | Ahlbin, Diana v. Johnson & Johnson, et al. | CA - Superior Court - Sacramento County | 34-2017-00221540 |
| 6 | Ainilian, John v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV330377 |
| 7 | Aitchison, Jacqueline v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1904272 |
| 8 | Akingboye, Rachel R v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328925 |
| 9 | Allen, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318669 |
| 10 | Almanza, Sylvia v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1811929 |
| 11 | Altringer, Rebecca v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681837 |
| 12 | Ambriz, Aliza v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | 081611616 |
| 13 | Amoruso, Robert v. Johnson & Johnson, et al. | CA - Superior Court - Santa Barbara | 18CV329982 |
| 14 | Anfinson, Carol, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC621999 |
| 15 | Angione, Lynne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC680008 |
| 16 | Armstead, Ronald W. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318666 |
| 17 | Assatourians, Cristina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC641346 |
| 18 | Avery, Phawnta v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC691035 |
| 19 | Avino, Alejandro v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC722126 |
| 20 | Babb, Marjorie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318665 |
| 21 | Baden, Timothy, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16-cv-300592 |
| 22 | Bailey, John v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV325920 |
| 23 | Bakman, Debbie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318664 |
| 24 | Bakus, Rebecca v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699682 |
| 25 | Balasow, Emma v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327342 |
| 26 | Bancroft, Paul v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328571 |
| 27 | Baniak, Katherine v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV337165 |
| 28 | Bard, Nancy, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV331733 |
| 29 | Barker, Kylee v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV331103 |
| 30 | Barnhart, Joni v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318662 |
| 31 | Barrera, Sanjuana v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV330652 |
| 32 | Barrett, Violet v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705973 |
| 33 | Barrette, Roger v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2017-00950561-CU-PL-CXC |
| 34 | Bassey, Annete v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318634 |
| 35 | Bates, Sealeta, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV307559 |
| 36 | Bauer, Kathy A v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 19CV342193 |
| 37 | Bautista, Homer v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2018-17600-CU-PL-CTL |
| 38 | Beadle, Marcia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318632 |
| 39 | Beetem, Tara v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321111 |
| 40 | Berdue, Darlene v. Johnson & Johnson, et al. | CA - Superior Court - Solano County | FCS049856 |
| 41 | Bermudez, Tamra Carillo v. Johnson & Johnson, et al. | CA - Superior Court - San Joaquin County | STK-CV-UPL-2018-3930 |
| 42 | Bernal, Cathy v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV332276 |
| 43 | Berning-Szczesny, Amanda, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC634145 |
| 44 | Bethell, Kimberly v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318631 |
| 45 | Blake, Marva v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC644063 |
| 46 | Boliek, Nina v. Johnson & Johnson, et al. | CA - Superior Court - Santa Cruz County | 18CV324060 |
| 47 | Borges, Marjorie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318628 |
| 48 | Bowman, Janet, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Sonoma County | SCV259795 |
| 49 | Boyd, Eben v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC663681 |
| 50 | Bozicevic, Irene v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV331853 |
| 51 | Bradfield, Sarah v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318626 |

| | | | |
|---|---|---|---|
| 52 | Bral, Fereidun v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC678850 |
| 53 | Brannin, Carly v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318656 |
| 54 | Bro, Dorothy v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV332014 |
| 55 | Brock, Darlene v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318627 |
| 56 | Brookins, Gwen v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV323985 |
| 57 | Brown Sr., Anthony v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1820014 |
| 58 | Brown, Lawrence v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688134 |
| 59 | Brown, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Kern County | BCV-18-100706 |
| 60 | Brunton, Christine L v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697579 |
| 61 | Buddell, Isaac v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328926 |
| 62 | Burke, Bibi v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV326304 |
| 63 | Burroughs, Steven v. Johnson & Johnson, et al. | CA - Superior Court - Ventura County | 56-2018-00521684-CU-PL-VTA |
| 64 | Burton, Jacqueline v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327496 |
| 65 | Caballero, Laura v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC651995 |
| 66 | Calderon, Yvette Marie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327516 |
| 67 | Caldwell, Alexandra v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | RG18922991 |
| 68 | Call, Stephanie, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC640571 |
| 69 | Calvillo, Laura (Patricia) v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC710730 |
| 70 | Cameron, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Riverside County | RIC1801115 |
| 71 | Campbell, Emily v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2018-22863-CU-MT-CTL |
| 72 | Cantley, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715158 |
| 73 | Canzoneri, Becky v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC695024 |
| 74 | Carbajal, Lidia Lizbeth v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318633 |
| 75 | Carey, Chrystal, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321179 |
| 76 | Caron, Sandra v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV330836 |
| 77 | Carr, Jerry v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC641978 |
| 78 | Carroll, Roy v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1719428 |
| 79 | Carter, Stella v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18cv335259 |
| 80 | Cartolano, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690885 |
| 81 | Castro, Kerijane v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2017-00952945-CU-PL-CXC |
| 82 | Ceccato, Rhonda v. Johnson & Johnson, et al. | CA - Superior Court - Riverside County | RIC1804316 |
| 83 | Cerna, Sonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC620355 |
| 84 | Cervantes, Gloria, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC620876 |
| 85 | Chavez, Michelle v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328220 |
| 86 | Cheek, Kari E., et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV309242 |
| 87 | Chimits, Judi v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2018-00988028-CU-MT-CXC |
| 88 | Choate, Shawne v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318635 |
| 89 | Chumley, Stacy v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV332559 |
| 90 | Ciccone, Patricia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV325837 |
| 91 | Clifton, Simonia v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | RG18897918 |
| 92 | Coleman, Antoine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699912 |
| 93 | Collison, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Fresno County | 18CECG02789 |
| 94 | Conte, Frank v. Johnson & Johnson, et al. | CA - Superior Court - Monterrey County | 18cv000583 |
| 95 | Cook, Kynda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681547 |
| 96 | Cook, Steven v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690498 |
| 97 | Corbett, Lindsey v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC651027 |
| 98 | Costa, Lindelia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16-cv-296601 |
| 99 | Costa, Lindelia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16-cv-296601 |
| 100 | Creswell, Nicole v. Johnson & Johnson, et al. | CA - Superior Court - Contra Costa County | MSC18-02142 |
| 101 | Crismon, Ernest v. Johnson & Johnson, et al. | CA - Superior Court - Riverside County | RIC1819719 |
| 102 | Crobarger, Kala Re v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2018-33875-CU-PL-NC |
| 103 | Croft, Glenda, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC639264 |
| 104 | Crone, Denis v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC673674 |

| | | | |
|---|---|---|---|
| 105 | Cumby, James v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2018-23869-CU-MT-CTL |
| 106 | Cunnie, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - San Mateo County | 18-CV-1421 |
| 107 | Cunningham, Cathy v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327526 |
| 108 | Dahl, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327541 |
| 109 | Daigle, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC698281 |
| 110 | Damheiser, Crystall v. Johnson & Johnson, et al. | CA - Superior Court - Plumas County | CVIS-00099 |
| 111 | Daniels, Teresa v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV330512 |
| 112 | Dantinne, Basil v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327533 |
| 113 | Darian, Nahid, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC647812 |
| 114 | Davenport, Kelly v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1725511 |
| 115 | Davis, Bert E. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Barbara | 17-cv-01045 |
| 116 | Davis, Theo Jamall v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318660 |
| 117 | Dawkins, Earl v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715171 |
| 118 | Dawkins, Earl v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV332348 |
| 119 | Day, Melissa v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV323999 |
| 120 | de Cruz, Jesse v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715170 |
| 121 | De La Hunt, Laloni v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV325843 |
| 122 | DeBoth, Ramona v. Johnson & Johnson, et al. | CA - Superior Court - Lake County | CV416760 |
| 123 | DeChristofaro, Julienne, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC62173 |
| 124 | Degidio-Mueller, Christina v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2018-01035843-CU-PL-CXC |
| 125 | DeJesus, Evelyn v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318636 |
| 126 | Delgado, Victor v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681839 |
| 127 | Di Girolamo, Bonnie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318642 |
| 128 | Diaz, Elsa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC689568 |
| 129 | Dickens, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16-cv-297634 |
| 130 | Dickens, Patricia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327536 |
| 131 | Dienes, Elizabeth v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV332563 |
| 132 | Divine, Diana v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318643 |
| 133 | Dixon, Allahme v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318644 |
| 134 | Dominguez, Daniel J v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328930 |
| 135 | Dorman, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2018-38363-CU-PL-CTL |
| 136 | Doss, Vickey, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Placer County | SCV38336 |
| 137 | Dougherty, Debra Ann v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV339072 |
| 138 | Douglas, Valerie A v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671457 |
| 139 | Doyle, Julian Thomas v. Johnson & Johnson, et al. | CA - Superior Court - Sonoma County | SCV260077 |
| 140 | Duggan, Joseph v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | RG18900031 |
| 141 | Dunbar, Lionel v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | RG17873018 |
| 142 | Duran, Frank v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321180 |
| 143 | Duran, Jose v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16-cv-299610 |
| 144 | Dykes, David v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318645 |
| 145 | Echols, Kemo v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC701474 |
| 146 | Edwards, Charlotte v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318647 |
| 147 | El-Atrache, Dede v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2017-00031394 |
| 148 | Elia, Jaklin v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318648 |
| 149 | Ellis, Christine, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327292 |
| 150 | Eng-Maxwell, Jean | CA - Superior Court - San Diego County | 37-2017-43908-CU-PL-NC |
| 151 | Enos, Elizabeth v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC661139 |
| 152 | Erickson, John v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV334413 |
| 153 | Erpelding, Lynne Phillips v. Johnson & Johnson, et al. | CA - Superior Court - Sacramento County | 34-2018-00231685 |
| 154 | Esquibel, Travis v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321181 |
| 155 | Esway, John Joseph v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV322148 |
| 156 | Fahimi, Solmaz v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2017-00952889-CU-PL-CXC |
| 157 | Fallorina, Annette, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Sacramento County | 34-2017-00210628 |

| | | | |
|---|---|---|---|
| 158 | Falone, Guy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18STCV07430 |
| 159 | Farias, Katherine v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1813699 |
| 160 | Fearon, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Ventura County | 56-2018-00519620-CU-PL-VTA |
| 161 | Feldan, Richard H v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC720945 |
| 162 | Feldmann, Terri v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV331116 |
| 163 | Fell, Joyce, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV326306 |
| 164 | Fernandez, Fatima P v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC703745 |
| 165 | Fimbres, Genissa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC664311 |
| 166 | Finch, Traci v. Johnson & Johnson, et al. | CA - Superior Court - Fresno County | 18CECG03022 |
| 167 | First, Ellis Glen v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV324000 |
| 168 | Fitzgerald, Jennifer v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV324262 |
| 169 | Fitzhugh, Antonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681548 |
| 170 | Flores, Jessica, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16-cv-293936 |
| 171 | Ford, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Sonoma County | SCV262201 |
| 172 | Foreman, George v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705654 |
| 173 | Fossell, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 2018-00967024-CU-PL-CXC |
| 174 | Foster, Lottie v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2017-00032641-CU-PL-NC |
| 175 | Fowler, Deanna v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699913 |
| 176 | Franco, Julie v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1823459 |
| 177 | Frausto, Beatriz v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681549 |
| 178 | Friend, Bryan v. Johnson & Johnson, et al. | CA - Superior Court - San Benito | CU-17-00162 |
| 179 | Fullmore, Mia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628366 |
| 180 | Galloway, Angel v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV325914 |
| 181 | Galloway, Marvel Ann, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328338 |
| 182 | Galloway, Yvonne v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV323998 |
| 183 | Gambino, Christina v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV324488 |
| 184 | Gambino, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV331557 |
| 185 | Garcia Ferry, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC703709 |
| 186 | Garcia, Georgina v. Johnson & Johnson, et al. | CA - Superior Court - Riverside County | RIC-1719825 |
| 187 | Garcia, Lillian v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318637 |
| 188 | Garcia, Mary Ann v. Johnson & Johnson, et al. | CA - Superior Court - Fresno County | 17CECG04347 |
| 189 | Garcia, Natalie v. Johnson & Johnson, et al. | CA - Superior Court - Imperial County | ECU09404 |
| 190 | Garcia, Venise v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC677961 |
| 191 | Garlock, Yvonne K v. Johnson & Johnson, et al. | CA - Superior Court - Fresno County | 18CECG00563 |
| 192 | Gavin, Camille v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2018-00992957-CU-MT-CXC |
| 193 | Gehlke, Rebecca v. Johnson & Johnson, et al. | CA - Superior Court - Riverside County | RIC1901340 |
| 194 | Gerrard-Koenig, Sherry v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1800712 |
| 195 | Gil, Becky, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16-cv-298038 |
| 196 | Gjeloshaj, Drita v. Johnson & Johnson, et al. | CA - Superior Court - Riverside County | RIC1809105 |
| 197 | Glaser, Kenneth v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321194 |
| 198 | Godfrey, Natalie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 19STCV00599 |
| 199 | Goforth, Irene B v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321194 |
| 200 | Goings, Marilou v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV323995 |
| 201 | Gold, Elena v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328933 |
| 202 | Golden, Deborah v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318625 |
| 203 | Gomez, Elida v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671568 |
| 204 | Goodman, Kristy v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2018-01011202-CU-PL-CXC |
| 205 | Gorzegno, Arthur v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321182 |
| 206 | Graham, Gayle v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318639 |
| 207 | Graham, Herman v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321183 |
| 208 | Green, Alice v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318640 |
| 209 | Gregory, Karen Ann v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318649 |

| # | Case | Court | Case Number |
|---|------|-------|-------------|
| 210 | Griffin, Sheila v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | RG16820115 |
| 211 | Grigsby, Kimberly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC654016 |
| 212 | Grijalva, Lauren v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2017-00952930-CU-PL-CXC |
| 213 | Groff, Sanyetta v. Johnson & Johnson, et al. | CA - Superior Court - Kern County | T180517 |
| 214 | Gruder, Ilene v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV334708 |
| 215 | Guerrero, Juan Carlos v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690778 |
| 216 | Gustafson, Donald v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328629 |
| 217 | Gustafson, Sharon, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16-cv-292902 |
| 218 | Guynes, Paul Keith v. Johnson & Johnson, et al. | CA - Superior Court - Amador County | 18CV10687 |
| 219 | Gwynne, Alicia v. Johnson & Johnson, et al. | CA - Superior Court - Sutter County | CVCS17-1456 |
| 220 | Haase, Justine v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2018-01040095-CU-PL-CXC |
| 221 | Hafner, Margie D. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318651 |
| 222 | Hagemann, Nicole, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16cv303989 |
| 223 | Haggerty, Steve v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 19CV342150 |
| 224 | Hair, Laraine v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | AG16820181 |
| 225 | Hall, Laura v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV326338 |
| 226 | Haluch, David v. Johnson & Johnson, et al. | CA - Superior Court - Santa Cruz County | 18CV332346 |
| 227 | Haney, Debra v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV323905 |
| 228 | Hansen, Mary Ann v. Johnson & Johnson, et al. | CA - Superior Court - Ventura County | TN6901 |
| 229 | Hardesty, Hesperansa v. Johnson & Johnson, et al. | CA - Superior Court - Solano County | FCS050568 |
| 230 | Hardiman, Lamont v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16CV294911 |
| 231 | Hargrove, Toni v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2017-41678-CU-PL-CTL |
| 232 | Harris, Preston v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697943 |
| 233 | Harrison, Katrina K v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC696316 |
| 234 | Hastin, Y-Vonnie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV323996 |
| 235 | Hatanaka, Sara K. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC624643 |
| 236 | Hauck, Dolores v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327347 |
| 237 | Hauck, Dolores Y v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328941 |
| 238 | Hauke, Barbara v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV330935 |
| 239 | Haworth, Melissa F v. Johnson & Johnson, et al. | CA - Superior Court - San Luis Obispo County | 18CV0334 |
| 240 | Hayos, Meridith v. Johnson & Johnson, et al. | CA - Superior Court - County of Marin | CV-1700387 |
| 241 | Heard, Rose A. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318652 |
| 242 | Hedgecock, James v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV334054 |
| 243 | Hedrick, Kimberly J v. Johnson & Johnson, et al. | CA - Superior Court - Fresno County | 18CECG01553 |
| 244 | Hedrick, Ramona v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18cv335039 |
| 245 | Heffernan, Jill v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV337164 |
| 246 | Heinisch, Shirley v. Johnson & Johnson, et al. | CA - Superior Court - San Mateo County | 18-CIV-4501 |
| 247 | Hennessy, Julianne v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327543 |
| 248 | Heyward, Kathryn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC703846 |
| 249 | Hibbard, Raymond v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV323910 |
| 250 | Hill-Escobedo, Nita v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV333671 |
| 251 | Hinson, Jan v. Johnson & Johnson, et al. | CA - Superior Court - Santa Cruz County | 18CV00120 |
| 252 | Hoang, Linh My v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC650367 |
| 253 | Hollis, Linda J v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV324329 |
| 254 | Hollis, Vera, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC634856 |
| 255 | Holmes, Audrey v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | HG-17-880973 |
| 256 | Holt, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18cv335356 |
| 257 | Horn, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC685590 |
| 258 | Hough, Mary Jo, et al. v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1812541 |
| 259 | Houston, Jason v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV325815 |
| 260 | Howard, Lakishia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318663 |
| 261 | Howard, Steven v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | HG-17-880966 |
| 262 | Hubler, Sandra v. Johnson & Johnson, et al. | CA - Superior Court - Fresno County | 17CECG03715 |

| # | Case | Court | Docket |
|---|------|-------|--------|
| 263 | Huntley, Jana v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC722125 |
| 264 | Husman, Heidi v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318667 |
| 265 | Hutchings, Heidi v. Johnson & Johnson, et al. | CA - Superior Court - Butte County | 17CV02548 |
| 266 | Hutchinson, Sara v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV308012 |
| 267 | Hyvarinen, Anne v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC667084 |
| 268 | Ingram, Vickie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327583 |
| 269 | Iturreria, Susan & Johnson & Johnson, et al. | CA - Superior Court - Sacramento County | 34-2017-00221535 |
| 270 | Jacobi, Stacey Kirkland v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV333802 |
| 271 | Jacquez, Nancy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681550 |
| 272 | Jaklin, Elia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318648 |
| 273 | Jeremiah-Taylor, Cyndie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18cv335060 |
| 274 | Jerricks, Deborah, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC639513 |
| 275 | Joffroy, Lisa, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC637233 |
| 276 | Johnson, Brian v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327297 |
| 277 | Johnson, Candace v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC645974 |
| 278 | Johnson, Carolina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC694135 |
| 279 | Johnson, Constance v. Johnson & Johnson, et al. | CA - Superior Court - Contra Costa County | C17-02413 |
| 280 | Johnson, Diane v. Johnson & Johnson, et al. | CA - Superior Court - City and County of San Francisco | CGC-17-557035 |
| 281 | Jonas, Rosa v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1721621 |
| 282 | Jones, Jeanette v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV323587 |
| 283 | Jones, Kathryn v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318668 |
| 284 | Jordan-Robinson, Laurie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 19CV342150 |
| 285 | Joshi, Meghana v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | RG17-848451 |
| 286 | Joukl, Judit, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV304902 |
| 287 | Joyce, Kimberly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18STCV03884 |
| 288 | Julian, John v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV326451 |
| 289 | Kanji, Khatun A. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671569 |
| 290 | Kelly, Susan Lewotsky v. Johnson & Johnson, et al. | CA - Superior Court - Fresno County | 16CECG03244 |
| 291 | Kent, Monica v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318672 |
| 292 | Kerp, Thomas v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2017-00953308-CU-PL-CXC |
| 293 | Keys, Debra v. Johnson & Johnson, et al. | CA - Superior Court - Placer County | T18-146 |
| 294 | Keyston, Sarah v. Johnson & Johnson, et al. | CA - Superior Court - San Mateo County | 18-CIV-1609 |
| 295 | Khazzaka, Alice v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318673 |
| 296 | Khorrami, Mahnaz v. Johnson & Johnson, et al. | Superior Court - City and County of Riverside, Palm Sp | RIC1706664 |
| 297 | Kijak, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2018-00995844-CU-PL-CXC |
| 298 | Kinder, Jamie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV333617 |
| 299 | King, Genalyn v. Johnson & Johnson, et al. | CA - Superior Court - Butte County | 17CV03200 |
| 300 | King, Rose v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697721 |
| 301 | Kleven, Jerry v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV335685 |
| 302 | Kluis, Amber v. Johnson & Johnson, et al. | CA - Superior Court - Shasta County | 18-190900 |
| 303 | Koontz, Ann v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1724289 |
| 304 | Krasow, Michael v. Johnson & Johnson, et al. | CA - Superior Court - San Mateo County | 18-CIV-1067 |
| 305 | Krestain, Lorraine v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 15-cv-289573 |
| 306 | Krueger, Jeanette v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2017-00952464-CU-PL-CXC |
| 307 | Kurian, Lissy Amma v. Johnson & Johnson, et al. | CA - Superior Court - Kern County | BCV-18-101543 |
| 308 | Laird, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC695059 |
| 309 | Lamaque, Shantal v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1825399 |
| 310 | Lara, Christine Ann v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715169 |
| 311 | Larmond, Valrose v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2017-40422-CU-PL-CTL |
| 312 | Lasley, Wayne v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV332349 |
| 313 | Lavender, Karen v. Johnson & Johnson, et al. | CA - Superior Court - Sonoma County | SCV-261471 |
| 314 | Lawrence, Joyce v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV324001 |

| # | Case | Court | Case Number |
|---|---|---|---|
| 315 | Ledesma, Carmen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671565 |
| 316 | Ledesma, Sonia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321185 |
| 317 | Lee, Annie Ruby S. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC623923 |
| 318 | Lee, Natalie v. Johnson & Johnson, et al. | CA - Superior Court - Stanislaus County | CV-18-000341 |
| 319 | Lema, Tysha v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV322737 |
| 320 | Linares, Heriberto v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321196 |
| 321 | Lisle, Lorraine v. Johnson & Johnson, et al. | CA - Superior Court - Ventura County | 56-2018-00513949-CU-PL-VTA |
| 322 | Littlefield, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318674 |
| 323 | Livingston, Kathryn v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV332884 |
| 324 | Lloyd, Charmaine, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628228 |
| 325 | Lofquist, Kelly v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697959 |
| 326 | Lopez, Hugo v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV322211 |
| 327 | Loschiavo, Dorothy v. Johnson & Johnson, et al. | CA - Superior Court - San Luis Obispo County | 18cvp15 |
| 328 | Love, Eric v. Johnson & Johnson, et al. | CA - Superior Court - Napa County | 17CV001192 |
| 329 | Lowe, Theodore, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16-cv-299025 |
| 330 | Luecker, Laurie, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16cv303435 |
| 331 | Luna, Hermelinda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC701412 |
| 332 | Luther, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC700403 |
| 333 | Lynch, Ladonna v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318678 |
| 334 | Madden, Kareen v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2017-41757-CU-PL-CTL |
| 335 | Mahoney, Judy v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2018-00988014-CU-MT-CXC |
| 336 | Maitland, Eloise v. Johnson & Johnson, et al. | CA - Superior Court - Ventura County | 56-2017-00503557-CU-PL-VTA |
| 337 | Malkiewicz, Gina v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV331107 |
| 338 | Mancino, Mary v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 2018-10026-CU-PL-NC |
| 339 | Marron, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705965 |
| 340 | Martel, Joseph v. Johnson & Johnson, et al. | CA - Superior Court - Sacramento County | T182069 |
| 341 | Martin, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV323966 |
| 342 | Martinez, Katherine, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC649256 |
| 343 | Massi, Anna v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV330513 |
| 344 | Mata, Carmen v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | RG18925277 |
| 345 | Mauro, Deborah v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC682106 |
| 346 | McCandless, Sandra v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688562 |
| 347 | McConner, Frances v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327339 |
| 348 | McDonald, Marilyn v. Johnson & Johnson, et al. | CA - Superior Court - Riverside County | RIC1809839 |
| 349 | McDonald, Marjorie Ruth v. Johnson & Johnson, et al. | CA - Superior Court - Shasta County | 190511 |
| 350 | McKenzie, Jannes, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV308034 |
| 351 | McKenzie, Teri v. Johnson & Johnson, et al. | CA - Superior Court - Santa Barbara | 17CV02472 |
| 352 | McKiernan, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18cv335037 |
| 353 | McKinsey, Gary v. Johnson & Johnson, et al. | CA - Superior Court - Santa Barbara | 17CV04382 |
| 354 | McLean, Jill v. Johnson & Johnson, et al. | CA - Superior Court - Contra Costa County | MSC17-02144 |
| 355 | McMath, Lynda M v. Johnson & Johnson, et al. | CA - Superior Court - Shasta County | 188579 |
| 356 | McShane, Darlene v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC719091 |
| 357 | Medrano, Dora v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC658888 |
| 358 | Meier, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Sacramento County | 34-2017-00221571 |
| 359 | Mejia, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688033 |
| 360 | Mercury, Michelle v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV317372 |
| 361 | Metz, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC689870 |
| 362 | Mileham, Melody v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | RG18909946 |
| 363 | Millan, Vivian v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 18STCV03492 |
| 364 | Miller, Larry v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV332341 |
| 365 | Miller, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16-cv-299993 |

| | | | |
|---|---|---|---|
| 366 | Miller, Robin v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2017-00952776-CU-PL-CXC |
| 367 | Milliorn, Michele, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | 16843729 |
| 368 | Mitchell, Denise v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318638 |
| 369 | Mitchell, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318679 |
| 370 | Monguia, Enrique v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC720951 |
| 371 | Montejo, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC694136 |
| 372 | Montgomery, Lilly V v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327340 |
| 373 | Montosa, Richard v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC703746 |
| 374 | Monzon, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318680 |
| 375 | Moore, Louise v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318684 |
| 376 | Moore, Peter v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC698820 |
| 377 | Morales, Maomi v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318688 |
| 378 | Moranda, Earl L v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321199 |
| 379 | Morgan, Larry v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV330990 |
| 380 | Morris, Frances v. Johnson & Johnson, et al. | CA - Superior Court - Riverside County | RIC1800043 |
| 381 | Motley, La'Sarah-Evette v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV332552 |
| 382 | Mount, Colette v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318737 |
| 383 | Munford, Ingram v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328695 |
| 384 | Murillo, Rebecca v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2018-38085-CU-PL-CTL |
| 385 | Musgrave, Edward M v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV321873 |
| 386 | Myers, Candace, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC632333 |
| 387 | Myers, Sylvia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321201 |
| 388 | Nattress, Inge v. Johnson & Johnson, et al. | CA - Superior Court - Sacramento County | 34-2017-00221569 |
| 389 | Neborsky, Robert J v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2018-38194-CU-PL-CTL |
| 390 | Neilson, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC666982 |
| 391 | Newberry, Barbara D v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1725849 |
| 392 | Nguyen, Ngan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697829 |
| 393 | Nicholson, Cynthia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV331856 |
| 394 | Nickaloff, Raymond et al. v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | HG17878348 |
| 395 | Nickerson, Bea Mae v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 00879323CXC |
| 396 | Noorda, Gabriela v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690361 |
| 397 | Norman, Mark v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV314869 |
| 398 | Novikoff, Elena, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628713 |
| 399 | Nowinski, Barbara v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688228 |
| 400 | Nunez, Antonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC656226 |
| 401 | Oatis, Barbara, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC631959 |
| 402 | O'Dell, Robert v. Johnson & Johnson, et al. | CA - Superior Court - Sonoma County | SCV261914 |
| 403 | Odom, Treina v. Johnson & Johnson, et al. | CA - Superior Court - Fresno County | 18CECG01649 |
| 404 | O'Hara, Jamie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318695 |
| 405 | O'Neill, Rita v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705653 |
| 406 | Ordetx, Zonia v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671566 |
| 407 | Ortiz, Elisa v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV330466 |
| 408 | Osband, Ronald v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC720948 |
| 409 | Overstreet, Freddie v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | RG16-843729 |
| 410 | Oviedo, Maria Del Roble Ibarra v. Johnson & Johnson, et al. | CA - Superior Court - Mendocino County | CVPO1871861 |
| 411 | Owen, Alicia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC655667 |
| 412 | Owen, Randy v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV334053 |
| 413 | Owens, Mary, et al. v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1618507 |
| 414 | Pace, Willa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705960 |
| 415 | Pacheco, Trudy v. Johnson & Johnson, et al. | CA - Superior Court - Tulare County | VCU271547 |
| 416 | Page, Theresa v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318657 |
| 417 | Palacios, Victoria v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318697 |
| 418 | Pan, Liling v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681605 |

| | | | |
|---|---|---|---|
| 419 | Parham, Beverly v. Johnson & Johnson, et al. | CA - Superior Court - Santa Barbara | 18cv03200 |
| 420 | Parker, Lowella v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVD618152019 |
| 421 | Parker, Rachel F v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV324056 |
| 422 | Parker, Vanessa v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC686436 |
| 423 | Patterson, Lori v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327827 |
| 424 | Patxot, Rosa Helen v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV325023 |
| 425 | Pedi, Anna v. Johnson & Johnson, et al. | CA - Superior Court - Ventura County | 56-2018-00508539 |
| 426 | Pelle, Pamela v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV326357 |
| 427 | Penta, Cecile v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2018-00982485-CU-PL-CXC |
| 428 | Peregrina, Felicia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318704 |
| 429 | Pereira, Rosy v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | RG17-886872 |
| 430 | Pereira, Rosy v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV323830 |
| 431 | Perez, Linda M v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV324505 |
| 432 | Petalous, Sharon May v. Johnson & Johnson, et al. | CA - Superior Court - Kern County | BCV-17-102563 |
| 433 | Peters, Belinda v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318705 |
| 434 | Picone, Girolamo v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699887 |
| 435 | Pierce, Letitia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321202 |
| 436 | Pizzoni, Venus v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV339081 |
| 437 | Pongracz-Bartha, Edward v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC704115 |
| 438 | Posey, Jannae K. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318707 |
| 439 | Powell, Nancy v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1721453 |
| 440 | Pryor, Aletha v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC715175 |
| 441 | Quiambao, Elona v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC650610 |
| 442 | Quiatchon, Pablito v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV309681 |
| 443 | Quigley, Gregory v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV333574 |
| 444 | Ralph, Laura v. Johnson & Johnson, et al. | CA - Superior Court - County of Marin | CV1704352 |
| 445 | Ramirez, Christina, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC655673 |
| 446 | Ramos, Lois v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321204 |
| 447 | Randolph, Debra A v. Johnson & Johnson, et al. | CA - Superior Court - Fresno County | 18CECG00758 |
| 448 | Rangel, Corine v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC688032 |
| 449 | Ransom, Shelia v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2017-41733-CU-PL-CTL |
| 450 | Rautter, Loretta, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321209 |
| 451 | Reece, Carole v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC704056 |
| 452 | Reed, Margaret M v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1818566 |
| 453 | Reinhardt, Monika v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC713772 |
| 454 | Renner, Dolly v. Johnson & Johnson, et al. | CA - Superior Court - Humboldt County | DR180322 |
| 455 | Reyes, Ramona v. Johnson & Johnson, et al. | CA - Superior Court - Placer County | 5CV0040300 |
| 456 | Rice-Calkins, Patricia v. Johnson & Johnson, et al. | Superior Court - City and County of Riverside, Palm Spr | RIC1815497 |
| 457 | Richard, Lynn v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC681836 |
| 458 | Richardson, Marie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV332704 |
| 459 | Rimp, Moya v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318710 |
| 460 | Roberson, Charlotte v. Johnson & Johnson, et al. | CA - Superior Court - Ventura County | 56-2016-00486115-CU-PL-VTA |
| 461 | Roberts, Cheryll, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC627457 |
| 462 | Roberts, Diana, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV306647 |
| 463 | Roberts, Tezella v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV332350 |
| 464 | Roberts, Wendi M v. Johnson & Johnson, et al. | CA - Superior Court - Riverside County | RIC1802100 |
| 465 | Robinson, Janet v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16CV299073 |
| 466 | Robinson, Laurie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV325795 |
| 467 | Rocks, Pamela v. Johnson & Johnson, et al. | CA - Superior Court - Yuba County | CVPO-17-0001588 |
| 468 | Rodriguez, Carolina v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671567 |
| 469 | Rodriguez, Gilbert v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18cv335260 |
| 470 | Rodriguez, Virginia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV335766 |

| | | | |
|---|---|---|---|
| 471 | Romero, Milan v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699869 |
| 472 | Root, Linda v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1811937 |
| 473 | Roper, Brenda v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1807559 |
| 474 | Rose, Susan White v. Johnson & Johnson, et al. | CA - Superior Court - Santa Cruz County | 18CV00909 |
| 475 | Rosefeld, Josephine v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2018-22837-CU-MT-CTL |
| 476 | Roseman, Lyn Killian, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16-cv-295-80v |
| 477 | Rowton, Sharon Kay v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV335343 |
| 478 | Ruffin, Mary v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV323833 |
| 479 | Russo, Jennifer v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV334385 |
| 480 | Sabella, O'Linda Olga v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV331379 |
| 481 | Salamanca, Silvia Figueroa v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327582 |
| 482 | Sampson, Betty v. Johnson & Johnson, et al. | CA - Superior Court - San Joaquin County | STK-CV-UMT-2018-5647 |
| 483 | Sanchez, Victor, et al. v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS-1719107 |
| 484 | Santana, Maria Avelar v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321212 |
| 485 | Santisteban, Thamar v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2018-55710-CU-PL-CTL |
| 486 | Sasaki, Elena Castro v. Johnson & Johnson, et al. | CA - Superior Court - Ventura County | 56-2018-511678-CU-MT-VTA |
| 487 | Schadel, Theresa v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV334390 |
| 488 | Schindler, Karolee, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16CV296848 |
| 489 | Schroers, Sandra E. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV323997 |
| 490 | Schwab, Edwin v. Johnson & Johnson, et al. | CA - Superior Court - Sacramento County | 34-2018-00229874 |
| 491 | Schwarz, Lisa v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV331857 |
| 492 | Scott, Lasharn v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV329864 |
| 493 | Seaber, Karen v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV325845 |
| 494 | Sekoch, Steve v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 19CV341370 |
| 495 | Serrano, Linda v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV333343 |
| 496 | Setzer, Candy v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318712 |
| 497 | Seward, Denise v. Johnson & Johnson, et al. | CA - Superior Court - Contra Costa County | MSC17-02045 |
| 498 | Shaw, Tora v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV311157 |
| 499 | Shebley, Yvonne v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318716 |
| 500 | Sheehan, Constance v. Johnson & Johnson, et al. | CA - Superior Court - Napa County | 18CV000849 |
| 501 | Sheeley, Alvina, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC630912 |
| 502 | Siddiqui, Mohammed v. Johnson & Johnson, et al. | CA - Superior Court - San Benito | BC687844 |
| 503 | Sigala, Barbara, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV306264 |
| 504 | Silva, Jose v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC690362 |
| 505 | Silva, Kamala, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC635962 |
| 506 | Silva, Renee v. Johnson & Johnson, et al. | CA - Superior Court - San Joaquin County | STK-CV-UPL-2017-0011581 |
| 507 | Simmons, Carrie v. Johnson & Johnson, et al. | CA - Superior Court - Shasta County | 188587 |
| 508 | Simmons, Lorraine v. Johnson & Johnson, et al. | CA - Superior Court - Merced County | 17CV-02623 |
| 509 | Simms, Madelyn v. Johnson & Johnson, et al. | CA - Superior Court - Madera County | MCV076620 |
| 510 | Simpson, Charles v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328942 |
| 511 | Sinclair, Anthony v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV325814 |
| 512 | Singer, Amy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC696724 |
| 513 | Skinner, Debra v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318720 |
| 514 | Smith, Brandy v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2017-00963310-CU-PL-CXC |
| 515 | Smith, Dipresious v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV327378 |
| 516 | Smith, Gloria v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318661 |
| 517 | Smith, Marianne v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318723 |
| 518 | Smith, Patricia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318724 |
| 519 | Smith, Sharron v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697597 |
| 520 | Somers, Glenda v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 19STCV00090 |
| 521 | Sousa, Elaine, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 2016-011049 |
| 522 | Souza, Maria v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | RG17879234 |
| 523 | Spann, Laurie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | 17CV04595 |

| | | | |
|---|---|---|---|
| 524 | Sparrow, Reggie v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1807034 |
| 525 | Spears, Sandra v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV331696 |
| 526 | Spokny, Michael v. Johnson & Johnson, et al. | CA - Superior Court - Ventura County | T1940 |
| 527 | Stanley, Yvonne v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV334506 |
| 528 | Steele, Richard v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318726 |
| 529 | Steens, La Rayne v. Johnson & Johnson, et al. | CA - Superior Court - Sacramento County | 34-2017-00221575 |
| 530 | Stockton, Tamalyn v. Johnson & Johnson, et al. | CA - Superior Court - Sonoma County | SCV261482 |
| 531 | Story, Phillip v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318722 |
| 532 | Sullivan, Wesley v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV340055 |
| 533 | Swearingen, Leslie v. Johnson & Johnson, et al. | CA - Superior Court - Tulare County | VCU276091 |
| 534 | Swope, Averill Ken v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328936 |
| 535 | Tackitt, Julia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV337011 |
| 536 | Taylor-Robinson, Joan v. Johnson & Johnson, et al. | CA - Superior Court - Riverside County | RIC1803271 |
| 537 | Temple, Cheryl v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318719 |
| 538 | Teninty, Gary, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16CV298395 |
| 539 | Teninty, Gary, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 16CV298395 |
| 540 | Terry, Deborah, et al. v. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV325841 |
| 541 | Thomas, Bennie Faye v. Johnson & Johnson, et al. | CA - Superior Court - Alameda County | RG18918589 |
| 542 | Thomas, Marie v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC678822 |
| 543 | Thomas, Roderick v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV325812 |
| 544 | Thomason, Elaine v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV330465 |
| 545 | Thomson, Lynne v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318521 |
| 546 | Thorpe, Deborah v. Johnson & Johnson, et al. | CA - Superior Court - San Benito | CU-17-00075 |
| 547 | Threadgill, Soren v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC-617311 |
| 548 | Tibbetts, Rosalie v. Johnson & Johnson, et al. | CA - Superior Court - Mendocino County | CVPO1870905 |
| 549 | Toribio, Leilani v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318681 |
| 550 | Torres, Betty, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC657839 |
| 551 | Torres, John v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC662779 |
| 552 | Torres, Josefina v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1803670 |
| 553 | Toso, Pixie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV333690 |
| 554 | Traylor, Kelly v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318708 |
| 555 | Treshansky, Susan v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2018-00988160-CU-PL-CXC |
| 556 | Tsuchiya, Laurie, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV323689 |
| 557 | Turner, Doris v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC723961 |
| 558 | Tyler, Laura v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC654574 |
| 559 | Tyson, Elizabeth S., et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17-cv-304790 |
| 560 | Tyson, Elizabeth S., et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17-cv-304790 |
| 561 | Unatin, Eileen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC700329 |
| 562 | Upshur-Davis, Monique v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV330511 |
| 563 | Urrutia, Leticia, et al v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328944 |
| 564 | Vai, Stephanie v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS 1721471 |
| 565 | Vallido, Aliw v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2018-49018-CU-PL-CTL |
| 566 | Varela, Melisa Rivera v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV317371 |
| 567 | Vargas, Lilia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321214 |
| 568 | Varr, Leslie v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318443 |
| 569 | Vasquez, Francisco v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV309270 |
| 570 | Vassell, Barrington v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV335761 |
| 571 | Vay, Barbara v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC638651 |
| 572 | Velasco-Tapia, Lori v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV325311 |
| 573 | Vera, Jovita v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318706 |
| 574 | Verducci, Darlene v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321217 |
| 575 | Verhosek, Ashley v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18cv335051 |
| 576 | Vincenty, Maureen v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC711985 |

| | | | |
|---|---|---|---|
| 577 | Walker, Michelle O. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318685 |
| 578 | Walters, Michelle v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2018-65430-CU-PL-CTL |
| 579 | Warren, William, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 26CV296624 |
| 580 | Washington-Hudspeth, Cheryl v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC658578 |
| 581 | Waters, Joanna v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV324514 |
| 582 | Watkins, Kathleen v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV325126 |
| 583 | Weaver, Eric v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC671456 |
| 584 | Webb, Miriam v. Johnson & Johnson, et al. | CA - Superior Court - Riverside County | RIC1804861 |
| 585 | Webster, Sueann Arens v. Johnson & Johnson, et al. | CA - Superior Court - Riverside County | RIC1716030 |
| 586 | Wedlick-Ortiz, Ellen v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2017-00952911-CU-PL-CXC |
| 587 | Weiss, Laura v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC697985 |
| 588 | Wellington, Ronald v. Johnson & Johnson, et al. | CA - Superior Court - City and County of San Francisco | CGC-16-555620 |
| 589 | White-Rose. Susan v. Johnson & Johnson, et al. | CA - Superior Court - Santa Cruz County | 18CV00909 |
| 590 | Wiedrich, Peggy v. Johnson & Johnson, et al. | Superior Court - City and County of Riverside, Palm Spr | RIC1720692 |
| 591 | Williams Jr., Harold v. Johnson & Johnson, et al. | CA - Superior Court - San Bernardino County | CIVDS1807370 |
| 592 | Williams, Daniel v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV333605 |
| 593 | Williams-Perkins, Pamela v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV318682 |
| 594 | Williams-Thompson, Stephaney v. Johnson & Johnson, et al. | CA - Superior Court - Tulare County | VCU276762 |
| 595 | Winters, Sylvia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628272 |
| 596 | Winters, Sylvia, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628272 |
| 597 | Wise, Michelle v. Johnson & Johnson, et al. | CA - Superior Court - Kern County | BCV-18-100732 |
| 598 | Withall, Virginia v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV325303 |
| 599 | Wolf, David, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Orange County | 30-2016-00857356-CU-PL-CXC |
| 600 | Wolf, Orville v. Johnson & Johnson, et al. | CA - Superior Court - Monterrey County | 17CV004012 |
| 601 | Wong, Shirley, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BG647543 |
| 602 | Wong, Shirley, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BG647543 |
| 603 | Woodson, Jessica, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC624387 |
| 604 | Woodson, Jessica, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC624387 |
| 605 | Wyllie, Joan v. Johnson & Johnson, et al. | CA - Superior Court - Riverside County | RIC1716489 |
| 606 | Yamaki, Mary, et al. v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC628127 |
| 607 | Yassein, Lallafatiha v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2017-49737-CU-PL-CTL |
| 608 | York, Delores v. Johnson & Johnson, et al. | CA - Superior Court - Tulare County | VCU274863 |
| 609 | Yoshida, Andriyani v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC705664 |
| 610 | Young, Archester Alexander v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV328945 |
| 611 | Youngblood, Joe v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 17CV321226 |
| 612 | Zachary, Erin v. Johnson & Johnson, et al. | CA - Superior Court - Santa Clara County | 18CV335760 |
| 613 | Zambrano, Briana v. Johnson & Johnson, et al. | CA - Superior Court - San Diego County | 37-2018-22860-CU-MT-CTL |
| 614 | Zuck, Kristy v. Johnson & Johnson, et al. | CA - Superior Court - Los Angeles County | BC699517 |